# Exhibit 1
# Plaintiffs' Amended Exhibit List

IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS

| | | |
|---|---|---|
| ZELMA M. LOEB-DEFEVER AND<br>LOEB ARCHITECTS LLC, | § <br> § <br> § | |
| Plaintiffs, | § <br> § | CIVIL ACTION NO. 4:20-cv-01981 |
| V. | § <br> § <br> § | Judge: George C. Hanks. Jr.<br>Case Manager: Susan Gram |
| STRATEGIC CONSTRUCTION, LTD.<br>D/B/A FCI MULTI-FAMILY; ET AL. | § <br> § <br> § | |
| Defendants. | § <br> § | Proceeding: Jury Trial |

**PLAINITFF'S AMENDED EXHIBIT LIST**

| PX | DESCRIPTION | Offer | Obj | DATE ADMIT | DATE N/ADM |
|---|---|---|---|---|---|
| 1. | Color Plans of Woodhaven Village Senior Living and Care dated 5/23/2011 (LOEB 00000001) | | | | |
| 2. | Color Plans of Woodhaven Village Senior Living and Care dated 5/23/2011 (LOEB 00000002) | | | | |
| 3. | Color Plans of Woodhaven Assisted Living & Memory Care dated 12/6/2010 (LOEB 00000009) | | | | |
| 4. | Color Plans of Woodhaven Assisted Living & Memory Care dated 11/22/2010 (LOEB 000000010) | | | | |
| 5. | Color Plans of Woodhaven Assisted Living & Memory Care (LOEB 000000022) | | | | |
| 6. | Color Plans of Woodhaven AL Units dated 11/22/2010 (LOEB 000000023) | | | | |
| 7. | Receipt of Purchase and Sale Agreement for 2275 Riverway Drive, Conroe, Montgomery County, Texas (PAD 0001304-0001348) | | | | |
| 8. | Affidavit of Business Records for Sitebox Group/SiteBox Pro a/k/a The Sitebox Clubhouse, LLC dated 6/18/2021 | | | | |

| PX | DESCRIPTION | Offer | Obj | DATE ADMIT | DATE N/ADM |
|---|---|---|---|---|---|
| 9. | Plans for Woodhaven Village Campus, Project No. 1311, Conroe, Texas (CONST 0023359-0023493) | | | | |
| 10. | Woodhaven Village (consolidated), Profit & Loss by Month (Antonio Padua Depo Exhibit 58; CPF 0000308-0000312) | | | | |
| 11. | Services Agreement between CPF-Grace Management, LLC and Grace Management, Inc. dated 6/5/2019 (CPF 0000047-0000067) | | | | |
| 12. | Management Agreement between CPF Living Communities II – Woodhaven, LLC and CPF-Grace Management, LLC dated 6/5/2019 (CPF 0000068-0000095) | | | | |
| 13. | Commercial Certificate of Occupancy issued by the City of Conroe to Padua Realty Co. (CPF 0000174) | | | | |
| 14. | Census Data for 12/2018 (CPF 0000306) | | | | |
| 15. | 2019 Budget (CPF 0000307) | | | | |
| 16. | Woodhaven Village Optional Services Pricing Sheet effective 5/1/2018 (CPF 0000313) | | | | |
| 17. | Census Information for Woodhaven Village (CPF 0000315) | | | | |
| 18. | Plans for Buildings 7, 8, 8a, 9 and 10 (CPF 0000316-0000320) | | | | |
| 19. | Woodhaven Village (consolidated), Profit & Loss by Month (CPF 0000321-0000327) | | | | |
| 20. | Salon Lease between C&G Salons and Woodhaven Village dated 6/23/2017 (CPF 0000328-0000333) | | | | |
| 21. | C&G Salon and Spa Pricing (CPF 0000334) | | | | |
| 22. | Texas Senior Living Operator, LLC d/b/a Woodhaven Village Profit Loss for period of 3/2018 – 2/2019, printed 4/17/2019 (CPF 0000335) | | | | |
| 23. | Woodhaven Village Resident Rent Roll dated 9/14/2018 (CPF 0000336-0000339) | | | | |

| PX | DESCRIPTION | Offer | Obj | DATE ADMIT | DATE N/ADM |
|---|---|---|---|---|---|
| 24. | Woodhaven Village Resident Rent Roll dated 10/2019 (CPF 0000526-0000594) | | | | |
| 25. | Email from Todd Jordahl attaching 9/2019 monthly financial statements for Woodhaven Village dated 10/15/2019 (CPF 0000595) | | | | |
| 26. | Woodhaven cover page (CPF 0000596-0000597) | | | | |
| 27. | Woodhaven Village Year-to-Date Trend (CPF 0000598) | | | | |
| 28. | Woodhaven Operation Analysis (CPF 0000599-0000603) | | | | |
| 29. | Woodhaven Balance Sheet as of 9/30/2019 (CPF 0000604) | | | | |
| 30. | Woodhaven Village Profit and Loss through 9/30/2019 (CPF 0000605-0000608) | | | | |
| 31. | Woodhaven Village, 12-month Profit and Loss (CPF 0000609-0000611) | | | | |
| 32. | Woodhaven Village Rent Roll – 9/2019 (CPF 0000613-0000620) | | | | |
| 33. | Email from Todd Jordahl attaching 8/2019 monthly financial statements for Woodhaven Village dated 9/16/2019 (CPF 0000621) | | | | |
| 34. | Woodhaven cover page (CPF 0000622-0000623) | | | | |
| 35. | Woodhaven Village Year-to-Date Trend (CPF 0000624) | | | | |
| 36. | Woodhaven Operation Analysis (CPF 0000625-0000629) | | | | |
| 37. | Woodhaven Balance Sheet as of 8/31/2019 (CPF 0000630) | | | | |
| 38. | Woodhaven Village Profit and Loss through 8/31/2019 (CPF 0000631-0000634) | | | | |
| 39. | Rent Roll & Recurring Charges (CPF 0000646-0000647) | | | | |

| PX | DESCRIPTION | Offer | Obj | DATE ADMIT | DATE N/ADM |
|----|-------------|-------|-----|------------|------------|
| 40. | Woodhaven Village Analytics, All Web Site Data Landing Page (GRACE 0000114) | | | | |
| 41. | Woodhaven Village Analytics, All Web Site Data All Users Pageviews (GRACE 0000115) | | | | |
| 42. | Woodhaven Village Analytics, All Web Site Data All Users Explorer (GRACE 0000116-0000118) | | | | |
| 43. | Woodhaven Village Analytics, All Web Site Data All Users Behavior Flow (GRACE 0000119) | | | | |
| 44. | Email between Antonio Padua and Francisco Padua dated 12/5/2012 regarding senior housing packet (PAD 0008200) | | | | |
| 45. | Woodhaven @ Conroe Project Cost Estimate dated 9-10-2014, filename 75% Loan to Cost PROFORMA (PAD 0000540) | | | | |
| 46. | Deed of Trust and Security Agreement dated 6/24/2015; Propero Conroe grants collateral to Citizens & Southern Bank, for a loan of up to $20,027,000 (PAD 0000709-0000747) | | | | |
| 47. | Plan and Profile for Woodhaven Forest, Riverway Drive, STA. 22+00.00 to End (PAD 0000952) | | | | |
| 48. | Proposal from Ted Trout Architect and Associates, Ltd. to Padua Realty Co. dated 2/5/2013 (PAD 0000955-0000959) | | | | |
| 49. | Preferred Capital Presentation for Woodhaven Village Senior Housing Project dated 6/2014 (PAD 0000987-0001003) | | | | |
| 50. | Proposal from Ted Trout Architect and Associates, Ltd. to Wood Haven Village, LLC dated 3/6/2013 (PAD 0001023-0001027) | | | | |

| PX | DESCRIPTION | Offer | Obj | DATE ADMIT | DATE N/ADM |
|---|---|---|---|---|---|
| 51. | Executive Summary dated 7/13/2010 for what appears to be a fund to build senior assisted living facilities in Houston, particularly Woodfield Forest. For more information, the contact is Padua Realty Company. Contains newspaper articles and site drawings (PAD 0001458-0001462) | | | | |
| 52. | Application dated August 9, 2013 to Woodloch Health Facilities Development Corporation for Woodhaven Village, LLC. Includes development and project cost schedule, aerial photo, and other photos (PAD 0001647-0001653) | | | | |
| 53. | Borrower's Affidavit relating to a $3,000,000 loan from Mainland Bank to Cottages at Woodhaven Villages, Ltd., signed 5/6/2016 (PAD 0001705-0001711) | | | | |
| 54. | Construction Loan Agreement dated 5/6/2016 between Cottages at Woodhaven Villages, Ltd. and Mainland Bank, for $3,000,000 (PAD 0001727-0001739) | | | | |
| 55. | Promissory Note dated 5/6/2016 (PAD 0001773-0001781) | | | | |
| 56. | Film Profile Facts of Loeb Architects (PAD 0002535-0002536) | | | | |
| 57. | Proposed Scope of Limited Services for Financing Package between Loeb Architects, LLC and Padua Realty dated 6/17/2011 (Antonio Padua Depo Exhibit 55; PAD 0002548-0002552) | | | | |
| 58. | Proposed Scope of Limited Services for Financing Package between Loeb Architects, LLC and Padua Realty dated 10/7/2010 (Antonio Padua Depo Exhibit 54; PAD 0002553-0002557) | | | | |
| 59. | Management Agreement between Woodhaven Senior Living, LLC (Owner) and Paradigm Senior Living, Inc. (Manager) for Woodhaven Village, signed 11/1/2013 (PAD 0002652-0002665) | | | | |

| PX | DESCRIPTION | Offer | Obj | DATE ADMIT | DATE N/ADM |
|---|---|---|---|---|---|
| 60. | CBRE Valuation Report of Woodhaven Village Campus Site dated 10/17/2013 (PAD 0002841-0002916) | | | | |
| 61. | Tellatin, Short & Hansen, Inc. Appraisal prepared for Grandbridge Real Estate Capital LLC dated 2/22/2011 (PAD 0002917-0003180) | | | | |
| 62. | Appraisal report dated 10/17/2014 of the total assets of Woodhaven Village, prepared by Salus Valuation Group for Preston Hollow, LLC. Appraisal is of a project not yet constructed (PAD 0003191-0003519) | | | | |
| 63. | Appraisal report dated 3/31/2016 of the total assets of Woodhaven Village Cottages, prepared by Salus Valuation Group for Mainland Bank (PAD 0003520-0003687) | | | | |
| 64. | Development and project cost schedule, showing target opening of October 2014. Begins with costs to date in May 2013, but it appears that some of those numbers are estimates. I do not see a date of preparation (PAD 0003688-0003689) | | | | |
| 65. | Commitment letter dated 5/1/2018 from CBRE Capital Markets, Inc. to Texas Senior Living Operator, LLC for a $34,500,000 mortgage loan, interest at one month LIBOR plus 2.38% (max 5.50%), interest only for 60 months, then 30 year amortization, with balloon after ten years. Accepted on 5/1/2018 (PAD 0003690-0003725) | | | | |
| 66. | Several invoices to Propero Conroe, LLC dated 1/6/2017 (PAD 0003788-0003873) | | | | |
| 67. | Profile Facts of Padua Realty Co. (PAD 0004167-0004182) | | | | |
| 68. | Profile Facts of Padua Realty Co. (PAD 0004183-0004197) | | | | |
| 69. | Confidential Memorandum of Padua Realty Company regarding Woodhaven Assisted Living and Memory Care dated 12/2010 (PAD 0004209-0004230) | | | | |

| PX | DESCRIPTION | Offer | Obj | DATE ADMIT | DATE N/ADM |
|---|---|---|---|---|---|
| 70. | Confidential Memorandum of Padua Realty Company regarding Woodhaven Assisted Living and Memory Care dated 12/2010 (PAD 0004231-0004252) | | | | |
| 71. | Woodhaven Village – Phase I PROFORMA ASSUMPTIONS dated 10/03/2011 (PAD 0004402) | | | | |
| 72. | Woodhaven Village Request for Funding, dated 8/15/2011 (offering circular), issued by Padua Realty Company (PAD 0004405-0004434) | | | | |
| 73. | Woodhaven Village Senior Living and Care, development and project cost schedule, undated. Begins with January 2013, and indicated a target opening date in March 2014. Appears to be an earlier version of the schedule at 0003688 (PAD 0004748-0004749) | | | | |
| 74. | Appears to be a duplicate of the immediate prior schedule, but has "V. Development Cost Schedule" at the top; likely part of another document (PAD 0004750-0004751) | | | | |
| 75. | Management Report dated 5/5/2018 from Padua Realty Company to Texas Senior Living Operator, LLC (PAD 0004764-0004767) | | | | |
| 76. | Management Update, dated April 2014, prepared by Padua Realty Company for Woodhaven Village LLC (PAD 0004768-0004769) | | | | |
| 77. | Woodhaven Cottages Plans Type A – C dated 6/24/2011 (PAD 0005285) | | | | |
| 78. | Woodhaven Independent Living First Floor Plan (PAD 0005288) | | | | |
| 79. | Woodhaven Independent Living Second Floor Plan (PAD 0005290) | | | | |
| 80. | Woodhaven IL Unit Plans (PAD 0005291) | | | | |
| 81. | Woodhaven Village Senior Living and Care Plans (PAD 0005292) | | | | |

| PX | DESCRIPTION | Offer | Obj | DATE ADMIT | DATE N/ADM |
|---|---|---|---|---|---|
| 82. | Woodhaven Assisted Living & Memory Care Plans (PAD 0005301) | | | | |
| 83. | Woodhaven Assisted Living & Memory Care Plans (PAD 0005304) | | | | |
| 84. | Email from Antonio Padua to Angelica Batac dated 4/15/2013 regarding changes to Woodhaven Village (PAD 0005735) | | | | |
| 85. | Complete Conceptual and Design Development Program of The Woodhaven Village Community (PAD 0005784-0005806) | | | | |
| 86. | Woodhaven Village Senior Living and Care Plans (PAD 0005807) | | | | |
| 87. | Email string between Zelma Loeb and Antonio Padua regarding updates on Woodhaven and Park Meadows (PAD 0005986-0005987) | | | | |
| 88. | Woodhaven Assisted Living & Memory Care (PAD 0006194) | | | | |
| 89. | Woodhaven Forest Plan and Profile of Riverway Drive, STA.14+50.00 to STA.22+00.00 (PAD 0006290) | | | | |
| 90. | Woodhaven Forest Plan and Profile of Riverway Drive, STA.22+00.00 to END (PAD 0006291) | | | | |
| 91. | Woodhaven Forest Plan and Profile of Riverway Drive, STA.14+50.00 to STA.22+00.00 (PAD 0006296) | | | | |
| 92. | Woodhaven Forest Plan and Profile of Riverway Drive, STA.22+00.00 to END (PAD 0006297) | | | | |
| 93. | Email between Zelma Loeb and Tony Padua dated 10/25/2010 (PAD 0006330-0006332) | | | | |
| 94. | Email between Zelma Loeb and Tony Padua dated 10/22/2010 (PAD 0006350-0006351) | | | | |
| 95. | Email between Antonio Padua and Zelma Loeb dated 10/22/2010 (PAD 0006352) | | | | |

| PX | DESCRIPTION | Offer | Obj | DATE ADMIT | DATE N/ADM |
|---|---|---|---|---|---|
| 96. | Proposed Scope of Limited Services for Financing Package between Loeb Architects, LLC and Padua Realty dated 10/7/2010 (PAD 0006389-0006393) | | | | |
| 97. | Proposal from Ted Trout Architect and Associates, Ltd. to Padua Realty Co. dated 2/5/2013 (PAD 0006457-0006461) | | | | |
| 98. | Assignment of Leases and Rents, dated 6/24/2015, from Propero Conroe LLC to Citizens & Southern Bank (PAD 0006681-0006692) | | | | |
| 99. | Assignment of Licenses, Permits and Contracts, related to Citizens & Southern loan (PAD 0006693-0006697) | | | | |
| 100. | Deed of Trust and Security Agreement by Propero Conroe, LLC and Community & Southern Bank dated 6/24/2015 (PAD 0006698-0006735) | | | | |
| 101. | Information Memorandum of Woodhaven Village prepared by Padua Realty Company dated 10/5/2011 (PAD 0006905-0006944) | | | | |
| 102. | Sale of Woodhaven Village – Seller's Closing Deliveries dated 6/27/2019 (PAD 0006971-0007115) | | | | |
| 103. | Paradigm Senior Living, Inc. Profit and Loss, three months ended 3/31/2019 (PAD 007116-0007118) | | | | |
| 104. | Paradigm Senior Living, Inc. Balance Sheet, 12/31/2018 (PAD 0007119-0007120) | | | | |
| 105. | Paradigm Senior Living, Inc. Balance Sheet, 3/31/2019 (PAD 0007121-0007122) | | | | |
| 106. | Paradigm Senior Living, Inc. Profit and Loss, year ended 12/31/2018 (PAD 0007123-0007124) | | | | |
| 107. | Woodhaven Inmobilia, Ltd., unaudited financial statements, 12/31/2018 (PAD 0007125-0007128) | | | | |

| PX | DESCRIPTION | Offer | Obj | DATE ADMIT | DATE N/ADM |
|---|---|---|---|---|---|
| 108. | Management Agreement dated 4/30/2016 between Cottages at Woodhaven Village, Ltd. (Owner) and Paradigm Senior Living Inc. (Manager) [PAD 0007182-0007194] | | | | |
| 109. | Profile Facts of Padua Realty Co. Houston Area Senior Housing Venture (PAD 0007360-0007366) | | | | |
| 110. | Profile Facts of Padua Realty Co. Houston Area Senior Housing Venture (PAD 0007367-0007385) | | | | |
| 111. | Email between Christie Besse, CPA and Tony Padua dated 1/19/2017 (PAD 0007407-0007408) | | | | |
| 112. | Woodhaven Inmobilia, Ltd., cumulative job costs to 12/31/2016 detail for Woodhaven project, printed 1/12/2017 (PAD 0007409-0007425) | | | | |
| 113. | Woodhaven Inmobilia, Ltd., job costs recorded in January 2017, printed 2/1/2017 (PAD 0007428-0007430) | | | | |
| 114. | Woodhaven Inmobilia, Ltd., cumulative job costs to 12/31/2016 detail for Woodhaven project, printed 2/1/2017 (PAD 0007431-0007447) | | | | |
| 115. | Woodhaven Inmobilia, Ltd., cumulative job costs to 12/31/2016 detail for Woodhaven project, printed 1/12/2017 (PAD 0007450-0007466) | | | | |
| 116. | Woodhaven Inmobilia, Ltd., cumulative job costs to 11/2016 detail for Woodhaven project, printed 11/21/2016 (PAD 0007469-0007484) | | | | |
| 117. | Woodhaven Inmobilia, Ltd., cumulative job costs to 1/2016 detail for Woodhaven project, printed 9/12/2016 (PAD 0007487-0007491) | | | | |
| 118. | Woodhaven Inmobilia, Ltd., cumulative job costs to 9/2016 detail for Woodhaven project, printed 9/12/2016 (PAD 0007492-0007506) | | | | |

| PX | DESCRIPTION | Offer | Obj | DATE ADMIT | DATE N/ADM |
|---|---|---|---|---|---|
| 119. | Woodhaven Inmobilia, Ltd., cumulative job costs to 1/2016 detail for Woodhaven project, printed 9/12/2016 (PAD 0007510-0007514) | | | | |
| 120. | Woodhaven Inmobilia, Ltd., cumulative job costs to 9/2016 detail for Woodhaven project, printed 9/12/2016 (PAD 0007515-0007529) | | | | |
| 121. | Woodhaven Inmobilia, Ltd., cumulative job costs to 1/2016 detail for Woodhaven project, printed 7/14/2016 (PAD 0007532-0007535) | | | | |
| 122. | Woodhaven Inmobilia, Ltd., cumulative job costs to 3/2016 detail for Woodhaven project, printed 7/14/2016 (PAD 0007536-0007548) | | | | |
| 123. | Woodhaven Inmobilia, Ltd., cumulative job costs to 7/2016 detail for Woodhaven project, printed 7/14/2016 (PAD 0007549-0007562) | | | | |
| 124. | Woodhaven Inmobilia, Ltd., cumulative job costs to 1/2016 detail for Woodhaven project, printed 7/14/2016 (PAD 0007565-0007568) | | | | |
| 125. | Woodhaven Inmobilia, Ltd., cumulative job costs to 3/2016 detail for Woodhaven project, printed 7/14/2016 (PAD 0007569-0007581) | | | | |
| 126. | Woodhaven Inmobilia, Ltd., cumulative job costs to 7/2016 detail for Woodhaven project, printed 7/14/2016(PAD 0007582-0007595) | | | | |
| 127. | Woodhaven Inmobilia, Ltd., cumulative job costs to 1/2016 detail for Woodhaven project, printed 7/14/2016 (PAD 0007597-0007600) | | | | |
| 128. | Woodhaven Inmobilia, Ltd., cumulative job costs to 3/2016 detail for Woodhaven project, printed 7/14/2016 (PAD 0007601-0007613) | | | | |

| PX | DESCRIPTION | Offer | Obj | DATE ADMIT | DATE N/ADM |
|---|---|---|---|---|---|
| 129. | Woodhaven Inmobilia, Ltd., cumulative job costs to 7/2016 detail for Woodhaven project, printed 7/14/2016 (PAD 0007614-0007627) | | | | |
| 130. | Woodhaven Inmobilia, Ltd., cumulative job costs to 1/2016 detail for Woodhaven project, printed 4/28/2016 (PAD 0007629-0007631) | | | | |
| 131. | Woodhaven Inmobilia, Ltd., cumulative job costs to 3/2016 detail for Woodhaven project, printed 4/28/2016 (PAD 0007632-0007644) | | | | |
| 132. | Woodhaven Inmobilia, Ltd., cumulative job costs to 1/2016 detail for Woodhaven project, printed 4/28/2016 (PAD 0007647-0007649) | | | | |
| 133. | Woodhaven Inmobilia, Ltd., cumulative job costs to 3/2016 detail for Woodhaven project, printed 4/28/2016 (PAD 0007650-0007662) | | | | |
| 134. | Woodhaven Inmobilia, Ltd., cumulative job costs to 1/2016 detail for Woodhaven project, printed 4/28/2016 (PAD 0007665-0007667) | | | | |
| 135. | Woodhaven Inmobilia, Ltd., cumulative job costs to 3/2016 detail for Woodhaven project, printed 4/28/2016 (PAD 0007668-0007680) | | | | |
| 136. | Woodhaven Inmobilia, Ltd., cumulative job costs to 12/2015 detail for Woodhaven project, printed 3/3/2016 (PAD 0007684-0007695) | | | | |
| 137. | Woodhaven Inmobilia, Ltd., cumulative job costs to 1/2016 detail for Woodhaven project, printed 3/8/2016 (PAD 0007697-0007698) | | | | |
| 138. | Woodhaven Inmobilia, Ltd., cumulative job costs to 12/2015 detail for Woodhaven project, printed 3/3/2016 (PAD 0007700-0007711) | | | | |

| PX | DESCRIPTION | Offer | Obj | DATE ADMIT | DATE N/ADM |
|---|---|---|---|---|---|
| 139. | Woodhaven Inmobilia, Ltd., cumulative job costs to 5/2015 detail for Woodhaven project, printed 5/5/2015 (PAD 0007796-00077803) | | | | |
| 140. | Woodhaven Inmobilia, Ltd., cumulative job costs to 5/2015 detail for Woodhaven project, printed 5/5/2015 (PAD 0007806-0007813) | | | | |
| 141. | Woodhaven Inmobilia, Ltd., cumulative job costs to 5/2015 detail for Woodhaven project, printed 5/5/2015 (PAD 0007816-0007823) | | | | |
| 142. | Email between Antonio Padua and Mary Hayden Hasenbank regarding investors' memorandum dated 2/21/2013 (PAD 0008143-0008145) | | | | |
| 143. | Woodhaven Village Seniors Community Phase I Information Memorandum dated 2/21/2013 for $1.8 million equity facility (PAD 0008155-0008188) | | | | |
| 144. | Financing proposal (undated) from Herbert J. Sims & Co., Inc. to Mako LLC, d/b/a Padua Realty Company for up to $32 million of tax-exempt bond financing for Woodfield project (PAD 0008195-0008199) | | | | |
| 145. | Email between Antonio Padua and Kenneth Liarrea regarding Woodhaven Village Investment Package dated 10/13/2012 (PAD 0008460) | | | | |
| 146. | Woodhaven Village Senior Housing Presentation (PAD 0008461-0008490) | | | | |
| 147. | Woodhaven Village – Phase 1, 5 Year Cash Flow Summary (PAD 0008871) | | | | |
| 148. | Email between Antonio Padua and Bill Haley regarding source files dated 3/4/2011 (PAD 0008913-0008914) | | | | |
| 149. | Confidential Memorandum of Padua Realty Company regarding Woodhaven Assisted Living and Memory Care dated 12/2010 (PAD 0008915-0008936) | | | | |

| PX | DESCRIPTION | Offer | Obj | DATE ADMIT | DATE N/ADM |
|---|---|---|---|---|---|
| 150. | Woodhaven Forest Plan and Profile of Riverway Drive, STA.22+00.00 to END (PAD 0009333) | | | | |
| 151. | Proposal from Ted Trout Architect and Associates, Ltd. to Padua Realty Co. dated 3/6/2013 (PAD 0009338-0009342) | | | | |
| 152. | Amended and Restatement Management Agreement between Paradigm Senior Living Inc. and Texas Senior Living Operator, LLC dated 4/30/2018 (PAD 0009426-0009439) | | | | |
| 153. | MAKO, LLC d/b/a Padua Realty Company investment letter to Mohammed A. Ahmed, MD dated 4/15/2015 (PAD 0009440-0009443) | | | | |
| 154. | Limited Partnership Agreement of Cottages at Woodhaven Village, Ltd. between Texas Senior Living Manager, LLC and Whitson B. Etheridge, II, M.D. and Woodhaven Inmobilia, Ltd. dated 4/20/2016 (PAD 0009469-0009482) | | | | |
| 155. | Private Placement Offering Memorandum Texas Senior Living Operator, LLC dated 4/15/2015 (PAD 0009483-0009523) | | | | |
| 156. | Form 1065 U.S. Return of Partnership Income for Cottages at Woodhaven Village, Ltd. For the period 1/1/2018 through 5/4/2018 (termination of partnership) [PAD 0009532-0009538] | | | | |
| 157. | CBRE Valuation Report of Woodhaven Village Senior Living dated 3/21/2018 (PAD 0009539-0009748) | | | | |
| 158. | Texas Senior Living Operator, LLC, unaudited financial statements, December 31, 2015 (PAD 0009749-0009752) | | | | |
| 159. | Texas Senior Living Operator, LLC, unaudited financial statements, December 31, 2016 (PAD 0009753-0009756) | | | | |
| 160. | Texas Senior Living Operator, LLC, unaudited financial statements, December 31, 2017 (PAD 0009757-0009760) | | | | |

| PX | DESCRIPTION | Offer | Obj | DATE ADMIT | DATE N/ADM |
|---|---|---|---|---|---|
| 161. | Texas Senior Living Operator, LLC, unaudited financial statements, December 31, 2018 (PAD 0009761-0009764) | | | | |
| 162. | Texas Senior Living Operator, LLC, unaudited financial statements, September 30, 2019 (PAD 0009765-0009768) | | | | |
| 163. | Texas Senior Living Operator, LLC d/b/a/ Woodhaven Village, profit and loss by month for 2018 (PAD 0009770-0009772) | | | | |
| 164. | Invoice dated 1/1/2016 to Woodhaven Village from New LifeStyles, Inc. for web design, hosting and maintenance (PAD 0009902-0009903) | | | | |
| 165. | Mako LLC job cost journal for period 1/1/2015 through 12/31/2018, printed 3/16/2020 (PAD 0009906-0009939) | | | | |
| 166. | Mako, LLC WIP detail as of 12/31/2015, printed 3/16/2020 (PAD 0009940) | | | | |
| 167. | Texas Senior Living Operator, LLC - Unaudited Financial Statements -Tax Basis 12/31/2016 (PAD 0009942-0009945) | | | | |
| 168. | Web design and hosting agreement proposal dated 7/17/2013 from LifeStyles, Inc. (Antonio Padua Depo Exhibit 57; PAD 0009948-0009952) | | | | |
| 169. | Form 1065 U.S. Return of Partnership Income for Texas Senior Living Operator, LLC for the period ending 12/31/2018 (PAD 0009954-0010045) | | | | |
| 170. | Exhibit A: Names, addresses, percentages, capital contributions and capital of members (PAD 0010046) | | | | |
| 171. | Sellers Closing Statement dated 7/1/2019 for sale by Texas Senior Living Operator, LLC to CPF Living Communities II - Woodhaven, LLC (PAD 0010047-0010193) | | | | |

| PX | DESCRIPTION | Offer | Obj | DATE ADMIT | DATE N/ADM |
|---|---|---|---|---|---|
| 172. | Form 1065 K-1 for Whitson B. Etheridge II, M.D. from Cottages at Woodhaven Villages, Ltd., for the period 1/1/2018 through 5/4/2018, although it is difficult to read (PAD 0010201) | | | | |
| 173. | Partnership K-1 for Texas Senior Living Manager, LLC from Cottages at Woodhaven Village, Ltd. for the year ended 12/31/2017 (PAD 0010202) | | | | |
| 174. | Partnership K-1 for Woodhaven Inmobilia, Ltd. from Cottages at Woodhaven Village, Ltd. for the year ended 12/31/2017 (PAD 0010203) | | | | |
| 175. | Partnership K-1 for Dan Wainberg from Inmobilia 2000, LLC for the year ended 12/31/2018 (PAD 0010204-0010212) | | | | |
| 176. | Partnership K-1 for Inpac, Inc. from Inmobilia 2000, LLC for the year ended 12/31/2018 (PAD 0010213-0010221) | | | | |
| 177. | Partnership K-1 for John Gilbride from Inmobilia 2000, LLC for the year ended 12/31/2018 (PAD 0010222-0010230) | | | | |
| 178. | Partnership K-1 for JT Eckley, Inc. from Inmobilia 2000, LLC for the year ended 12/31/2018 (PAD 0010231-0010239) | | | | |
| 179. | Partnership K-1 for Luisfina Corporation from Inmobilia 2000, LLC for the year ended 12/31/2018 (PAD 0010240-0010248) | | | | |
| 180. | Partnership K-1 for Alejandro L. Padua from Padua Investments, Ltd. for the year ended 12/31/2018 (PAD 0010249) | | | | |
| 181. | Partnership K-1 for Francisco S. Padua from Padua Investments, Ltd. for the year ended 12/31/2018 (PAD 0010250) | | | | |
| 182. | Partnership K-1 for Francisco J. Padua from Padua Investments, Ltd. for the year ended 12/31/2018 (PAD 0010251) | | | | |
| 183. | Partnership K-1 for Sara E. Padua from Padua Investments, Ltd. for the year ended 12/31/2018 (PAD 0010252-0010253) | | | | |

| PX | DESCRIPTION | Offer | Obj | DATE ADMIT | DATE N/ADM |
|---|---|---|---|---|---|
| 184. | Partnership K-1 for Antonio J. Padua from Padua Investments, Ltd. for the year ended 12/31/2018 (PAD 0010254) | | | | |
| 185. | Partnership K-1 for Franz Flor from Texas Senior Living Operator, LLC for the year ended 12/31/2018 (PAD 0010328-0010336) | | | | |
| 186. | Mako, LLC general ledger summary for 2016, printed 4/6/2020 summary (PAD 0010501-0010541) | | | | |
| 187. | CNA Aging Services Healthcare Primary policy issued to Texas Senior Living Operator, LLC for period 12/15/2018-12/15/2019 (PAD 0011623-0011695) | | | | |
| 188. | Woodhaven Village Analytics, All Web Site (PAD 0013575-0013604) | | | | |
| 189. | Closing Affidavit between Woodhaven Inmobilia, Ltd. and Propero Conroe, LLC signed 6/24/2015 (PROPERO 0000783-0000791) | | | | |
| 190. | Memorandum of Lease between Propero Conroe, LLC and Texas Senior Living Operator, LLC dated 6/24/2015 (PROPERO 0000792-0000796) | | | | |
| 191. | HUD Settlement Statement between Woodhaven Inmobilia, Ltd. and Propero Conroe, LLC dated 6/24/2015 (PROPERO 0000797-0000801) | | | | |
| 192. | Assignment of Leases and Rents between Propero Conroe, LLC and Community & Southern Bank dated 6/24/2015 (PROPERO 0000853-0000864) | | | | |
| 193. | Conditional Assignment of Management Agreement between Texas Senior Living Operator, LLC and Propero Conroe, LLC dated 6/24/2015 (PROPERO 0000905-0000927) | | | | |
| 194. | Master Lease Agreement between Propero Conroe, LLC and Texas Senior Living Operator, LLC dated 6/24/2015 (PROPERO 0001032-0001180) | | | | |

| PX | DESCRIPTION | Offer | Obj | DATE ADMIT | DATE N/ADM |
|---|---|---|---|---|---|
| 195. | Memorandum of Contract and Payment Bond between Propero Conroe, LLD and Strategic Construction, Ltd. dated 6/24/2015 (PROPERO 0001181-0001197) | | | | |
| 196. | Loan Agreement between Propero Conroe, LLC and Community & Southern Bank dated 6/24/2015 (PROPERO 0001427-0001523) | | | | |
| 197. | HUD Settlement Statement between Woodhaven Inmobilia, Ltd. and Propero Conroe, LLD dated 6/24/2015 (Steinberg Depo Exhibit 4; PROPERO 0001524-0001529) | | | | |
| 198. | Loan Agreement between Propero Conroe, LLC and Community & Southern Bank dated 6/24/2015 (PROPERO 0001532-0001628) | | | | |
| 199. | Woodhaven @ Conroe Project Cost Estimate dated 8/27/2014 (PROPERO 0001638) | | | | |
| 200. | Proforma Financial Feasibility Analysis Investor Presentation prepared by Paradigm Senior Living (PROPERO 0001715-0001740) | | | | |
| 201. | Financing Request Presentation for the financing of Woodhaven Village Senior Housing Project dated April 2014 (PROPERO 0001741-0001757) | | | | |
| 202. | Woodhaven @ Conroe Project Cost Estimate dated 8/11/2014 (PROPERO 0001759) | | | | |
| 203. | Email between Chris Mauger and Alejandro Padua, Antonio Padua dated 6/23/2015 (PROPERO 0001810-0001811) | | | | |
| 204. | Woodhaven Village Closing Disbursement Statement drafted 6/2015 (PROPERO 0001812) | | | | |
| 205. | Spreadsheet identifying gains (PROPERO 0001820) | | | | |
| 206. | Woodhaven Village Disbursement Statement (PROPERO 0001821) | | | | |

| PX | DESCRIPTION | Offer | Obj | DATE ADMIT | DATE N/ADM |
|---|---|---|---|---|---|
| 207. | Propero Investment Committee Memorandum dated 1/6/2015 (PROPERO 0001822-0001892) | | | | |
| 208. | Email between Sean Ratteree and Cesar Corrales, Giovanni Fazzolari on prior written approval dated 1/30/2017 (TROUT 0000393-0000395) | | | | |
| 209. | Ted Trout Architect and Associates, Ltd. List of Drawings at Woodhaven Village Campus (TROUT 000221) | | | | |
| 210. | Ted Trout Architect and Associates, Ltd. Plan for Bldg. 1, 8, 9, 10A and 10B dated 8/1/2016 (TROUT 0000227) | | | | |
| 211. | Ted Trout Architect and Associates, Ltd. Memory Care Floor Plan (TROUT 0000330) | | | | |
| 212. | Ted Trout Architect and Associates, Ltd. Plan and Profile for Woodhaven Forest Riverway Drive, STA. 22+00.00 to END (TROUT 0000368) | | | | |
| 213. | Email between Giovanni Fazzolari and Cesar Corrales regarding name change of laundry rooms dated 1/30/2017 (TROUT 0000385) | | | | |
| 214. | Drawing plan of all proposed new construction at Woodhaven Village Senior Living and Care (TROUT 0000392) | | | | |
| 215. | Ted Trout Architect and Associates, Ltd. Plan for Bldg. 1, 8, 9, 10A and 10B dated 6/2/2016 (TROUT 0000394) | | | | |
| 216. | Email between Giovanni Fazzolari and Sean Ratteree, Tony Padua regarding Integrity sketch dated 5/3/2016 (TROUT 0000402) | | | | |
| 217. | Email between Giovanni Fazzolari and Sean Ratteree re TDADS site plan dated 6/13/2016 (TROUT 0000523-0000524) | | | | |
| 218. | Ted Trout Architect and Associates, Ltd. Plan for Bldg. 1, 8, 9, 10A and 10B dated 6/2/2016 sketch designated independent living (TROUT 0000525) | | | | |

| PX | DESCRIPTION | Offer | Obj | DATE ADMIT | DATE N/ADM |
|---|---|---|---|---|---|
| 219. | Email between Sean Ratteree and Giovanni Fazzolari regarding updated plans set dated 1/30/2017 (TROUT 0000550-0000551) | | | | |
| 220. | Ted Trout Architect and Associates, Ltd. Plan for Bldg. 1, 8, 9, 10A and 10B dated 8/1/2016 designated smoke compartments (TROUT 0000552) | | | | |
| 221. | Email between Sean Ratteree and Cesar Corrales dated 1/30/2017 concerning build (TROUT 0000557) | | | | |
| 222. | Ted Trout Architect and Associates, Ltd. Plan for Bldg. 1, 8, 9, 10A and 10B dated 8/1/2016 (TROUT 0000560) | | | | |
| 223. | Email between Sean Ratteree and Giovanni Fazzolari regarding written approval from DADS dated 1/25/2016 (TROUT 0000567) | | | | |
| 224. | Ted Trout Architect and Associates, Ltd. Plan for Bldg. 1, 8, 9, 10A and 10B dated 6/2/2016 (TROUT 0000568) | | | | |
| 225. | Email between Giovanni Fazzolari and Sean Ratteree, Tony Padua attaching TDADS revision dated 2/9/2017 (TROUT 0000570) | | | | |
| 226. | Assisted Living Floor Plan dated 8/1/2016 (TROUT 0000571-0000572) | | | | |
| 227. | Assisted Living Floor Plan of Main Entry Office & Dining/Service Area dated 8/1/2016 (TROUT 0000573) | | | | |
| 228. | Assisted Living – East Wing, Housekeeping/Mech/Elect floor plan dated 8/1/2016 (TROUT 0000574) | | | | |
| 229. | Assisted Living – Floor Plan of Employee/Shop area; Lobby, Great Room, Offices, Restrooms, Storage areas dated 8/1/2016 (TROUT 0000575) | | | | |
| 230. | Assisted Living – Memory Care Floor Plan dated 8/1/2016 (TROUT 0000576) | | | | |

| PX | DESCRIPTION | Offer | Obj | DATE ADMIT | DATE N/ADM |
|---|---|---|---|---|---|
| 231. | Email between Giovanni Fazzolari and Sean Ratteree attaching revised Woodhaven TDADS Plan dated 6/9/2016 (TROUT 0000590) | | | | |
| 232. | Assisted Living Floor Plan dated 6/2/2016 (TROUT 0000591) | | | | |
| 233. | Email between Sean Ratteree and Giovanni Fazzolari revised TDADS plans dated 6/8/2016 (TROUT 0000616-0000617) | | | | |
| 234. | Email between Sean Ratteree and Giovanni Fazzolari regarding name change to laundry rooms dated 1/10/2017 (TROUT 0000741) | | | | |
| 235. | Email between Ginny Gribble and Giovanni Fazzolari regarding TDADS changes dated 10/7/2016 (TROUT 0000747-0000748) | | | | |
| 236. | Email between Karla Rodriguez and Giovanni Fazzolari regarding fire/smoke barriers dated 10/5/2016 (TROUT 0000762-0000763) | | | | |
| 237. | Email between Karla Rodriguez and Giovanni Fazzolari regarding new overall roof sheet dated 11/14/2016 (TROUT 0000769) | | | | |
| 238. | Email between Sean Ratteree and Giovanni Fazzolari regarding comments since last revision dated 6/9/2016 (TROUT 0000775) | | | | |
| 239. | Assisted Living Building Floor Plan for Bldg. 1, 8, 9, 10A and 10B  dated 8/1/2016 (TROUT 0001422) | | | | |
| 240. | Assisted Living Building Floor Plan dated 8/1/2016 (TROUT 0001517) | | | | |
| 241. | Email string between Giovanni Fazzolari and Cesar Corrales regarding updated plans dated 1/27/2017 (TROUT 0004556-0004557) | | | | |
| 242. | Email string between Angelica Batac and Antonio Padua regarding the use of Loeb drawings dated 4/15/2013 (TROUT 0004615) | | | | |

| PX | DESCRIPTION | Offer | Obj | DATE ADMIT | DATE N/ADM |
|---|---|---|---|---|---|
| 243. | Email string between Sean Ratteree and Giovanni Fazzolari, Tony Padua, Scott Polak regarding outstanding issues dated 2/1/2017 (TROUT 0004754-0004755) | | | | |
| 244. | Email string between Sean Ratteree and Giovanni Fazzolari with wrong smoke barrier locations dated 2/7/2017 (TROUT 0004759-0004760) | | | | |
| 245. | Email string between Sean Ratteree and Tony Padua, Giovanni on printing full size plans dated 2/10/2017 (TROUT 0004764-0004765) | | | | |
| 246. | AIA Document G701-Electronic Format – Change Order 5 dated 1/11/2017 (TROUT 0004812) | | | | |
| 247. | Email string between Scott Polak and Sean Ratteree regarding clearance at water closets dated 1/5/2017 (TROUT 0004870-0004871) | | | | |
| 248. | Email string between Tony Padua and Cesar Corrales requesting CAD file of Woodhaven Village architectural site plan dated 4/4/2018 (TROUT 0004918-0004919) | | | | |
| 249. | Email string between Sean Ratteree and Giovanni Fazzolari needing perfect plans dated 1/26/2017 (TROUT 0004948-0004949) | | | | |
| 250. | Email string between Giovanni Fazzolari and Sean Ratteree regarding updated plans set dated 1/27/2017 (TROUT 0004950-004951) | | | | |
| 251. | Email string between Giovanni Fazzolari and Sean Ratteree regarding updating online set dated 1/23/2017 (TROUT 0004956-0004957) | | | | |
| 252. | Email between Giovanni Fazzolari and Sean Ratteree, Tony Padua, Scott Polak regarding update of online Woodhaven set dated 1/30/2017 (TROUT 0004986) | | | | |

| PX | DESCRIPTION | Offer | Obj | DATE ADMIT | DATE N/ADM |
|---|---|---|---|---|---|
| 253. | Email between Giovanni Fazzolari and Sean Ratteree, Tony Padua, Scott Polak regarding ability to review MEP and structural drawings, any issues? dated 2/10/2017 (TROUT 0004994) | | | | |
| 254. | Email between Giovanni Fazzolari and Sean Ratteree, Bernard Adeshina, Tony Padua attaching TDADS certification letter for Woodhaven dated 1/31/2017 (TROUT 0004998) | | | | |
| 255. | Letter to Texas Department of Aging and Disability Services from Ted Trout Architect and Associates, Ltd. dated 1/31/2017 (TROUT 0005002) | | | | |
| 256. | Email between Sean Ratteree and Scott Polak on measurements of water closet dated 1/4/2017 (TROUT 0005006) | | | | |
| 257. | Email between Sean Ratteree and Becky Thomas, First Impressions regarding walk through property with potential client dated 10/29/2017 (TROUT 0005023) | | | | |
| 258. | Email between Sean Ratteree and Giovanni Fazzolari requesting correct sheets dated 1/22/2017 (TROUT 0005051) | | | | |
| 259. | Email between Triangle Reproductions, Inc. and Giovanni Fazzolari on electronic submission dated 10/5/2016 (TROUT 0005052-0005055) | | | | |
| 260. | Email string between Scott Polak and Giovanni Fazzolari requesting signature on change order for Woodhaven dated 1/23/2017 (TROUT 0005131-0005133) | | | | |
| 261. | List of File References (TROUT 0005158) | | | | |
| 262. | Email string between Tony Padua and Giovanni Fazzolari requesting 2 set of builts per TDADS dated 2/10/2017 (TROUT 0005264) | | | | |
| 263. | Email string between Bernard Adeshina and Giovanni Fazzolari, Sean Ratteree, Tony Padua attaching TDADS certification letter dated 1/31/2017 (TROUT 0005281) | | | | |

| PX | DESCRIPTION | Offer | Obj | DATE ADMIT | DATE N/ADM |
|---|---|---|---|---|---|
| 264. | Email string between Scott Polak and Giovanni Fazzolari, Sean Ratteree regarding not up-to-date plans, including MEP dated 12/20/2016 (TROUT 0005327-0005329) | | | | |
| 265. | Email string between Scott Polak and Giovanni Fazzolari regarding revised handicap parking layout to complete before inspection dated 1/17/2017 (TROUT 0005357) | | | | |
| 266. | Email string between Scott Polak and Giovanni Fazzolari requesting revision dated 1/23/2017 (TROUT 0005360) | | | | |
| 267. | Site Inspection Worksheet dated 1/3/2017 (TROUT 0005482-0005515) | | | | |
| 268. | Ted Trout Architect & Associates, Ltd. project data spreadsheet and employee time for period 1/1/2013-12/31/2019 (TROUT 0005660-0005663) | | | | |
| 269. | Copy of Woodhaven Village invoice list, printed 3/19/2020 (TROUT 0005664) | | | | |
| 270. | Ted Trout Architect & Associates, Ltd. project data spreadsheet and employee time for period 1/1/2013-10/31/2019 (TROUT 0005665-0005667) | | | | |
| 271. | Ted Trout Architect and Associates, Ltd. Customer Transaction History for period 1/1/2013-12/31/2016, printed 3/17/2020 (TROUT 0005668-0005670) | | | | |
| 272. | Assignment of Architect's Agreement from Woodhaven Village, LLC to Propero Conroe, LLC, dated 5/12/2015; acceptance of assignment by Architect; AIA architect agreement dated 10/16/2013 (Propero 0000877-0000896) | | | | |
| 273. | Notice dated 1/19/2018 by Texas Senior Living Operator, LLC that it is exercising its option under Section 15 of the Master Lease Agreement to purchase the property, with an anticipated closing date of no later than 7/18/2018 (Propero 0001204-0001205) | | | | |

| PX | DESCRIPTION | Offer | Obj | DATE ADMIT | DATE N/ADM |
|---|---|---|---|---|---|
| 274. | Application No. 11 and Certification for Payment from FCI Multi-Family Construction dated 5/26/2016 (CONST 0015708-0015711) | | | | |
| 275. | Application No. 12 and Certification for Payment from FCI Multi-Family Construction dated 6/30/2016 (CONST 0015724-0015727) | | | | |
| 276. | Application No. 13 and Certification for Payment from FCI Multi-Family Construction dated 7/28/2016 (CONST 0015738-0015741) | | | | |
| 277. | Woodhaven Village disbursement statement dated June, 2015, involving Propero Conroe, LLC (Purchaser) and Texas Senior Living Operator LLC (Seller) [Propero 0001629-0001633] | | | | |
| 278. | Closing statement dated 6/24/15 for the sale by Woodhaven Inmobilia to Propero Conroe of 9.1186 acres (Propero 0001634-0001637) | | | | |
| 279. | Project budgets - Original, dated October 2014, and Revised, dated April 28, 2015. Costs are broken down by those funded by Propero, and those to be funded by operator (Propero 0001819) | | | | |
| 280. | Various invoices to Propero Conroe, LLC or Texas Senior Living Operator, LLC for the month of December 2016 (PAD 0003788-0003873) | | | | |
| 281. | AIA Document B108-2009; contract dated 10/16/2013 between Ted Trout Architect & Associates, Ltd. and Woodhaven Villages, LLC (PAD 0000301-0000318) | | | | |
| 282. | Release of lien dated 5/4/2018, from Mainland Bank for Cottages at Woodhaven Village, Ltd. (PAD 0000672-0000678) | | | | |
| 283. | Special Warranty Deed dated 5/4/2018 for sale of 2.0639 acres by Cottages at Woodhaven Village, Ltd. to Texas Senior Living Operator, LLC (PAD 0000686-0000696) | | | | |

| PX | DESCRIPTION | Offer | Obj | DATE ADMIT | DATE N/ADM |
|---|---|---|---|---|---|
| 284. | Special Warranty Deed dated 5/4/2018 for sale of 9.1186 acres by Propero Conroe, LLC to Texas Senior Living Operator, LLC (PAD 0000697-0000708) | | | | |
| 285. | Security Agreement dated 5/6/2016 relating to above loan (PAD 0001740-0001772) | | | | |
| 286. | Pay App 4 from W&P 1 Holdings, Inc. to Woodhaven Village, LLC; for work through 4/30/2014; appears to be for site preparation (PAD 0002407-0002411) | | | | |
| 287. | Contract for construction of the cottages; dated 5/4/2016; between Cottages at Woodhaven Village, Ltd. and Mako, LLC. Original price is $2,542,315 (Corrales Depo Exhibit 24; PAD 0002631-0002651) | | | | |
| 288. | Pay App 1 from W&P 1 Holdings, Inc. to Woodhaven Village, LLC; for work through 1/29/2014 (PAD 0003891-0003895) | | | | |
| 289. | Pay App 3 from W&P 1 Holdings, Inc. to Woodhaven Village, LLC; for work through 3/24/2014 (PAD 0003896-0003899) | | | | |
| 290. | Pay App 5 from W&P 1 Holdings, Inc. to Woodhaven Village, LLC; for work through 5/29/2014 (PAD 0003905-0003907) | | | | |
| 291. | Invoices reimbursed by Woodhaven Village, LLC to architect for out-of-pocket expenses (PAD 0004112-0004116) | | | | |
| 292. | Pay App 1 from W&P 1 Holdings, Inc. to Woodhaven Village, LLC; for work through 5/13/2015. (PAD 0004151-0004153) | | | | |
| 293. | Woodhaven Village Project Budget updated 4-28-2015 (PAD 0004160) | | | | |
| 294. | Construction loan draw 5, dated 10/29/2015, and draw 6, dated 11/20/2015 (PAD 0005341) | | | | |
| 295. | Application No. 5 and Certification for Payment from FCI Multi-Family Construction dated 11/19/2015 (PAD 0005356-0005357) | | | | |

| PX | DESCRIPTION | Offer | Obj | DATE ADMIT | DATE N/ADM |
|---|---|---|---|---|---|
| 296. | Unsigned Application No. 2 and Certification for Payment from FCI Multi-Family Construction dated 8/28/2015 (PAD 0005382-0005383) | | | | |
| 297. | Pay App 5 (PAD 0007713-0007714) | | | | |
| 298. | Pay App 4 (PAD 0007729-0007749) | | | | |
| 299. | Application No. 2 and Certification for Payment from FCI Multi-Family Construction dated 8/28/2015 (PAD 0007790-0007793) | | | | |
| 300. | Appears to be investor marketing material, undated, but contains newspaper articles from 2010, and statistical information through the second quarter of 2012 (PAD 0008461-0008490) | | | | |
| 301. | Application No. 1 and Certification for Payment from W&P I Holdings, Inc. dated May 13, 2015 (PAD 0009002-0009003) | | | | |
| 302. | Contribution Agreement dated 4/25/2018 providing that the sole owners of Cottages at Woodhaven Village, Ltd. transfer to Texas Senior Living Operator, LLC certain assets and liabilities of the cottages, in exchange for 20.07% ownership in TSLO (PAD 0009414-0009425) | | | | |
| 303. | Financial statements (unaudited) for the Cottages at Woodhaven Villages, Ltd. For the year ended 12/31/2016 (PAD 0009524-0009527) | | | | |
| 304. | Financial statements (unaudited) for the Cottages at Woodhaven Villages, Ltd. For the year ended 12/31/2017 (PAD 0009528-0009531) | | | | |
| 305. | Texas Senior Living Operator, LLC US Return of Partnership Income 2018 (PAD0009954-0010045) | | | | |

| PX | DESCRIPTION | Offer | Obj | DATE ADMIT | DATE N/ADM |
|---|---|---|---|---|---|
| 306. | Texas Senior Living Operator, LLC Excel Workbook containing fixed asset and depreciation data as of 6/30/2019, and journal entries to record the "sale of WHV to CPF Living Communities II" effective 7/1/2019 (PAD 0009769) | | | | |
| 307. | Buyer's Closing Statement, May 4, 2018, for sale to Texas Senior Living Operator, LLC by Propero Conroe, LLC (PAD 0009773-0009774) | | | | |
| 308. | Balance sheets and P&L for calendar 2014 through 2018; commissions and management fees are shown; Mako, LLC (PAD 0009777) | | | | |
| 309. | Balance sheet and monthly P&L for Cottages at Woodhaven Village Ltd. for calendar 2016 (PAD 0009778) | | | | |
| 310. | Balance sheets and monthly P&L for calendar 2016; name of company not shown (PAD 0009779) | | | | |
| 311. | Balance sheets and monthly P&L for calendar 2017 for TSLO and Cottages (PAD 0009780) | | | | |
| 312. | Balance sheets and monthly P&L for calendar 2018 for TSLO and Cottages (PAD 0009781) | | | | |
| 313. | Balance sheets and monthly P&L for 2019, through September, for TSLO (PAD 0009896) | | | | |
| 314. | 2017 income details and construction cost details for Mako LLC (PAD 0009904) | | | | |
| 315. | 2016 details for Mako LLC - Income, direct construction costs, and management and development fees (PAD 0009905) | | | | |
| 316. | Mako, LLC 2015 income and expense detail (PAD 0009941) | | | | |
| 317. | Texas Senior Living Operator, LLC - Master Lead Sheet - 12/31/2016 (PAD 0009946) | | | | |
| 318. | Website and marketing proposal to Woodhaven Village (PAD 0009947) | | | | |

| PX | DESCRIPTION | Offer | Obj | DATE ADMIT | DATE N/ADM |
|---|---|---|---|---|---|
| 319. | Appears to be a page from the Woodhaven Village web site (PAD 0009953) | | | | |
| 320. | On-line Customer Relationship Management System contract dated 1/27/2016 (PAD 0010194-0010200) | | | | |
| 321. | Partnership K-1 for Padua Investments, Ltd. from Texas Senior Living Operator, LLC for the year ended 12/31/2018 (PAD 0010255-0010263) | | | | |
| 322. | Form 1065 K-1 for Padua Investments, Ltd. from Woodhaven Inmobilia, Ltd. for the year ended 12/31/2018 (PAD 0010264) | | | | |
| 323. | Partnership K-1 for Alejandro L Padua from Texas Senior Living Manager, LLC for the year ended 12/31/2018 (PAD 0010265-0010273) | | | | |
| 324. | Partnership K-1 forFrancisco Padua from Texas Senior Living Manager, LLC for the year ended 12/31/2018 (PAD 0010274-0010282) | | | | |
| 325. | Partnership K-1 for Antonio Padua from Texas Senior Living Manager, LLC for the year ended 12/31/2018 (PAD 0010283-0010291) | | | | |
| 326. | Partnership K-1 for Aashich Pandya from Texas Senior Living Operator, LLC for the year ended 12/31/2018 (PAD 0010292-0010300) | | | | |
| 327. | Partnership K-1 for Whitson Etheridge (Class D) from Texas Senior Living Operator, LLC for the year ended 12/31/2018 [PAD 0010301-0010309] | | | | |
| 328. | Partnership K-1 for Whitson Etheridge (Class B) from Texas Senior Living Operator, LLC for the year ended 12/31/2018 [PAD 0010310-0010318] | | | | |
| 329. | Partnership K-1 for FCI Multi-Family Holdings II, LLC from Texas Senior Living Operator, LLC for the year ended 12/31/2018 (PAD 0010319-0010327) | | | | |

| PX | DESCRIPTION | Offer | Obj | DATE ADMIT | DATE N/ADM |
|---|---|---|---|---|---|
| 330. | Partnership K-1 for Jack Apple, Jr. from Texas Senior Living Operator, LLC for the year ended 12/31/2018 (PAD 0010337-0010345) | | | | |
| 331. | Partnership K-1 for June Yao from Texas Senior Living Operator, LLC for the year ended 12/31/2018 (PAD 0010346-0010354) | | | | |
| 332. | Partnership K-1 for Lee Cory from Texas Senior Living Operator, LLC for the year ended 12/31/2018 (PAD 0010355-0010364) | | | | |
| 333. | Partnership K-1 for Mako, LLC from Texas Senior Living Operator, LLC for the year ended 12/31/2018 (PAD 0010365-0010373) | | | | |
| 334. | Partnership K-1 for Mohammed A. Ahmed from Texas Senior Living Operator, LLC for the year ended 12/31/2018 (PAD 0010374-0010382) | | | | |
| 335. | Partnership K-1 for Padua Investments, Ltd. from Texas Senior Living Operator, LLC for the year ended 12/31/2018 (PAD 0010383-0010391) | | | | |
| 336. | Partnership K-1 for Robert B. Legginton, Jr. from Texas Senior Living Operator, LLC for the year ended 12/31/2018 (PAD 0010392-0010400) | | | | |
| 337. | Partnership K-1 for Texas Senior Living Group, LLC from Texas Senior Living Operator, LLC for the year ended 12/31/2018 (PAD 0010401-0010409) | | | | |
| 338. | Partnership K-1 for Texas Senior Living Manager, LLC from Texas Senior Living Operator, LLC for the year ended 12/31/2018 (PAD 0010410-0010415) | | | | |
| 339. | Partnership K-1 for Vijay K. Koka from Texas Senior Living Operator, LLC for the year ended 12/31/2018 (PAD 0010416-0010424) | | | | |
| 340. | Partnership K-1 for Woodhaven Inmobilia, Ltd. (Class B) from Texas Senior Living Operator, LLC for the year ended 12/31/2018 [PAD 0010425-0010433] | | | | |

| PX | DESCRIPTION | Offer | Obj | DATE ADMIT | DATE N/ADM |
|---|---|---|---|---|---|
| 341. | Partnership K-1 for Woodhaven Inmobilia, Ltd. (Class D) from Texas Senior Living Operator, LLC for the year ended 12/31/2018 [PAD 0010434-0010443] | | | | |
| 342. | Partnership K-1 for Bratten Inmobilia 2000, LLC from Woodhaven Inmobilia, Ltd. for the year ended 12/31/2018 (PAD 0010444-0010454) | | | | |
| 343. | Partnership K-1 for John Bilbride from Woodhaven Inmobilia, Ltd. for the year ended 12/31/2018 (PAD 0010455-0010464) | | | | |
| 344. | Partnership K-1 for Juan Alberto Rincon from Woodhaven Inmobilia, Ltd. for the year ended 12/31/2018 (PAD 0010465-0010474) | | | | |
| 345. | Partnership K-1 for Mauricio Hussman from Woodhaven Inmobilia, Ltd. for the year ended 12/31/2018 (PAD 0010475-0010484) | | | | |
| 346. | Partnership K-1 for Padua Investments, Ltd. from Woodhaven Inmobilia, Ltd. for the year ended 12/31/2018 (PAD 0010485-0010494) | | | | |
| 347. | Financial statements for the Cottages at Woodhaven Villages, Ltd. For the five months ended 5/31/2018 (PAD 0010495-0010498) | | | | |
| 348. | General ledger of Mako, LLC for 2014 (PAD 0010499) | | | | |
| 349. | General ledger of Mako, LLC for 2015 (PAD 0010500) | | | | |
| 350. | Mako, LLC general ledger print-out for 2016, detail (PAD 0010542) | | | | |
| 351. | Mako, LLC general ledger print-out for 2017, summary (PAD 0010543-0010594) | | | | |
| 352. | Mako, LLC general ledger print-out for 2017, detail (PAD 0010595) | | | | |
| 353. | Mako, LLC general ledger print-out for 2018, summary (PAD 0010596-0010647) | | | | |

| PX | DESCRIPTION | Offer | Obj | DATE ADMIT | DATE N/ADM |
|---|---|---|---|---|---|
| 354. | Mako, LLC General Ledger for period 1/2018-12/2018, printed 4/6/2020 (PAD 0010648) | | | | |
| 355. | Mako, LLC general ledger print-out for 2019, summary (PAD 0010649-0010751) | | | | |
| 356. | Mako, LLC (draft) General Ledger for period 1/2019-12/2019, printed 4/7/2020 (PAD 0010752) | | | | |
| 357. | Mako, LLC Profit & Loss for 2014 (PAD 0010753) | | | | |
| 358. | MAKO, LLC details of income and expenses for 2015 (PAD 0010754) | | | | |
| 359. | MAKO, LLC details of income, expenses, direct construction costs, and management and development fees for 2016 (PAD 0010755) | | | | |
| 360. | Texas Senior Living Manager, LLC financial statements (unaudited) 12/31/2015 (PAD 0010757-0010760) | | | | |
| 361. | Texas Senior Living Manager, LLC financial statements (unaudited) 12/31/2016 (PAD 0010761-0010764) | | | | |
| 362. | Texas Senior Living Manager, LLC financial statements (unaudited) 12/31/2017 (PAD 0010765-0010768) | | | | |
| 363. | Texas Senior Living Manager, LLC financial statements (unaudited) 12/31/2018 (PAD 0010773) | | | | |
| 364. | Texas Senior Living Manager, LLC general ledger print-out for 2018 (PAD 0010774) | | | | |
| 365. | Texas Senior Living Manager, LLC trial balance detail for 2019 (PAD 0010775) | | | | |
| 366. | Detailed general ledger for 2016, but not sure which entity (PAD 0010923) | | | | |
| 367. | Detailed general ledger for 2017, but not sure which entity (PAD 0010924) | | | | |

| PX | DESCRIPTION | Offer | Obj | DATE ADMIT | DATE N/ADM |
|---|---|---|---|---|---|
| 368. | Detailed general ledger for 2018, but not sure which entity (PAD 0010925) | | | | |
| 369. | Detailed general ledger for 2019, but not sure which entity (PAD 0010926) | | | | |
| 370. | Woodhaven Inmobilia, Ltd., 2015 detailed trial balance (PAD 0010927) | | | | |
| 371. | Woodhaven Inmobilia, Ltd., 2016 detailed trial balance (PAD 0010928) | | | | |
| 372. | Woodhaven Inmobilia, Ltd., 2017 detailed trial balance (PAD 0010929) | | | | |
| 373. | Woodhaven Inmobilia, Ltd., 2018 detailed trial balance (PAD 0010930) | | | | |
| 374. | Woodhaven Inmobilia, Ltd., 2019 detailed trial balance (PAD 0010931) | | | | |
| 375. | Service Agreement dated 6/5/2019, but effective 7/1/2019, between CPF - Grace Management, LLC and Grace Management, Inc., whereby CPF - Grace is engaging Grace Management to perform duties under a service contract that CPF - Grace has with CPF Living Communities II - Woodhaven, LLC (CPF 0000047-0000067) | | | | |
| 376. | 2016 Year Property Tax Statement, issued to Texas Senior Living Operator, LLC - statement dated 10/12/2018 (CPF 0000166) | | | | |
| 377. | Rainbolt & Alexander, Inc. Three Value Report for Texas Senior Living Operator, LLC of the Cottages at Woodhaven (CPF 0000167) | | | | |
| 378. | 2017 Year Property Tax Statement, issued to Texas Senior Living Operator, LLC - statement dated 10/12/2018 (CPF 000168) | | | | |

| PX | DESCRIPTION | Offer | Obj | DATE ADMIT | DATE N/ADM |
|---|---|---|---|---|---|
| 379. | Woodhaven Village (Consolidated) Profit and Loss by Month, January 2017 through December 2018; Texas Senior Living Operator, LLC d/b/a Woodhaven Village Profit and Loss by month, January 2017 through August 2018, but there are numbers in columns for the remainder of 2018; Cottages at Woodhaven, LLC Profit and Loss by Month, January 2017 through May 2018 (CPF 0000313) | | | | |
| 380. | Woodhaven Village Statement of Cash Flows by month for the quarter ended 9/30/2019 (CPF 0000612) | | | | |
| 381. | Income statement and occupancy data for the two months and YTD 8/31/2019 (CPF 0000625-0000629) | | | | |
| 382. | Woodhaven Village Profit and Loss by month for the months of July and August 2019 (CPF 0000635-0000637) | | | | |
| 383. | Woodhaven Village Statement of Cash Flows by month for the months of July and August 2019 (CPF 0000638) | | | | |
| 384. | Rent roll for Woodhaven Village, August 2019 (CPF 0000639-0000645) | | | | |
| 385. | Invoices for what appears to be the preliminary stages of work in the first half of 2013; total $37,175 (TROUT 0004472-0004478) | | | | |
| 386. | Application No. 9 and Certification for Payment from FCI Multi-Family Construction dated 3/31/2016 (CONST 0015913-0015916) | | | | |
| 387. | Application No. 18 and Certification for Payment from FCI Multi-Family Construction dated 1/3/2017 (CONST 0015820-0015823) | | | | |
| 388. | Application No. 10 and Certification for Payment from FCI Multi-Family Construction dated 4/28/2016 (CONST 0015694-0015697) | | | | |

| PX | DESCRIPTION | Offer | Obj | DATE ADMIT | DATE N/ADM |
|---|---|---|---|---|---|
| 389. | Application No. 16 and Certification for Payment from FCI Multi-Family Construction dated 10/27/2016 (CONST 0015787-0015789) | | | | |
| 390. | Application No. 17 and Certification for Payment from FCI Multi-Family Construction dated 12/1/2016 (CONST 0015806-0015809) | | | | |
| 391. | Various invoices from architect for services and expenses billed additional (TROUT 0005590-0005605) | | | | |
| 392. | Various invoices from architect for construction fees and expenses (TROUT 0005606-0005628) | | | | |
| 393. | Larger invoices from architect (TROUT 0005629-0005633) | | | | |
| 394. | Invoice and supporting documents for billing from architect for interior design services (TROUT 0005634-0005636) | | | | |
| 395. | Invoices totaling $15,000 from architect for "preliminary package." (TROUT 0005637-0005638) | | | | |
| 396. | Various invoices from architect to TSLO or Padua Realty for out-of-pocket expenses, primarily Triangle Reproductions (TROUT 0005639-0005659) | | | | |
| 397. | Plans (Batac Depo Exhibit 1, TROUT 0005593-0005605) | | | | |
| 398. | Batac Invoices (Batac Depo Exhibit 2) | | | | |
| 399. | Ted Trout Architect Invoices (Batac Depo Exhibit 3) | | | | |
| 400. | Summary of Copyright Registration No. TX1695503 (Chiagouris Depo Exhibit 1) | | | | |
| 401. | Summary of Copyright Registration No. TX3327158 (Chiagouris Depo Exhibit 2) | | | | |
| 402. | Woodhaven Village Website (Chiagouris Depo Exhibit 3) | | | | |

| PX | DESCRIPTION | Offer | Obj | DATE ADMIT | DATE N/ADM |
|---|---|---|---|---|---|
| 403. | Jonathan Mannion Order (Chiagouris Depo Exhibit 4) | | | | |
| 404. | Plasti Dip International Order (Chiagouris Depo Exhibit 5) | | | | |
| 405. | Toyo Tire & Rubber Company Order (Chiagouris Depo Exhibit 6) | | | | |
| 406. | Annette Novarro Order (Chiagouris Depo Exhibit 7) | | | | |
| 407. | 17 U.S.C. 504(b) (Cook Depo Exhibit 1) | | | | |
| 408. | Woodhaven Village (consolidated) Profit & Loss by Month (Cook Depo Exhibit 2) | | | | |
| 409. | Ordinary Income/Expense (Cook Depo Exhibit 3) | | | | |
| 410. | Expenses, Department Expenses (Cook Depo Exhibit 4) | | | | |
| 411. | 5.D Section 504(b) (Cook Depo Exhibit 5) | | | | |
| 412. | Statement of Changes in Members' Equity (Cook Depo Exhibit 6) | | | | |
| 413. | Statement of Changes in Members' Equity (Cook Depo Exhibit 7) | | | | |
| 414. | Notice (Corrales Depo Exhibit 1) | | | | |
| 415. | Schedule A Deposition Topics (Corrales Depo Exhibit 2) | | | | |
| 416. | E-mail String (Corrales Depo Exhibit 3) | | | | |
| 417. | E-mail, LOEB 00001066-1079 (Corrales Depo Exhibit 4) | | | | |
| 418. | E-mail With conceptual Design Summary (Corrales Depo Exhibit 5) | | | | |
| 419. | Woodhaven Drawings (Corrales Depo Exhibit 6) | | | | |
| 420. | Color Drawings, Woodhaven (Corrales Depo Exhibit 7) | | | | |

| PX | DESCRIPTION | Offer | Obj | DATE ADMIT | DATE N/ADM |
|---|---|---|---|---|---|
| 421. | One-Page Sheet of Unit Plans (Corrales Depo Exhibit 8) | | | | |
| 422. | Color Page Overall Building with Floor Plans (Corrales Depo Exhibit 9) | | | | |
| 423. | AIA Document B108-2009 (Corrales Depo Exhibit 10) | | | | |
| 424. | AIA Document B108-2009 (Corrales Depo Exhibit 11) | | | | |
| 425. | AIA Contract Documents (Corrales Depo Exhibit 12) | | | | |
| 426. | Process Diagram (Corrales Depo Exhibit 13) | | | | |
| 427. | Emerging Professional's Companion (Corrales Depo Exhibit 14) | | | | |
| 428. | Assignment of Architect's Agreement (Corrales Depo Exhibit 15) | | | | |
| 429. | Ted Trout Unit Floor Plan Layouts, Const_0000141--156 (Corrales Depo Exhibit 16) | | | | |
| 430. | Ted Trout Architect Copyright Notice, TROUT 221 (Corrales Depo Exhibit 17) | | | | |
| 431. | Site Plans (Corrales Depo Exhibit 18) | | | | |
| 432. | Diagrams with Niches (Corrales Depo Exhibit 19) | | | | |
| 433. | Loeb Memory Care, Figure 7, and Figure 8, Trout Memory Care (Corrales Depo Exhibit 20) | | | | |
| 434. | TTA Woodhaven Village Project 13-11, Project Data Spread Sheets (Corrales Depo Exhibit 21) | | | | |
| 435. | Assisted Care Facilities and Senior Living Facilities Listing (Corrales Depo Exhibit 22) | | | | |
| 436. | Ted Trout Senior Living Projects Page from Web Site (Corrales Depo Exhibit 23) | | | | |
| 437. | Woodhaven Village Web Page, LOEB 00002631-2643 (Corrales Depo Exhibit 24) | | | | |

| PX | DESCRIPTION | Offer | Obj | DATE ADMIT | DATE N/ADM |
|---|---|---|---|---|---|
| 438. | Floor Plans, LOEB 00002644-2658 (Corrales Depo Exhibit 25) | | | | |
| 439. | Assisted Living & Memory Care Woodhaven Village Document (Corrales Depo Exhibit 26) | | | | |
| 440. | E-mail with TDADS Revision (Corrales Depo Exhibit 27) | | | | |
| 441. | E-mail with Revision Attachment (Corrales Depo Exhibit 28) | | | | |
| 442. | E-mail with Attachment (Corrales Depo Exhibit 29) | | | | |
| 443. | E-mail with Attachment (Corrales Depo Exhibit 30) | | | | |
| 444. | E-mail with Electronic File Submission (Corrales Depo Exhibit 31) | | | | |
| 445. | E-mail, Smoke Barriers (Corrales Depo Exhibit 32) | | | | |
| 446. | E-mail (Corrales Depo Exhibit 33) | | | | |
| 447. | E-mail (Corrales Depo Exhibit 34) | | | | |
| 448. | E-mail (Corrales Depo Exhibit 35) | | | | |
| 449. | E-mail (Corrales Depo Exhibit 36) | | | | |
| 450. | E-mail (Corrales Depo Exhibit 37) | | | | |
| 451. | E-mail (Corrales Depo Exhibit 38) | | | | |
| 452. | E-mail (Corrales Depo Exhibit 39) | | | | |
| 453. | Ted Trout Letter, January 31, 2017 (Corrales Depo Exhibit 40) | | | | |
| 454. | E-mail (Corrales Depo Exhibit 41) | | | | |
| 455. | E-mail (Corrales Depo Exhibit 42) | | | | |
| 456. | E-mail (Corrales Depo Exhibit 43) | | | | |
| 457. | E-mail (Corrales Depo Exhibit 44) | | | | |

| PX | DESCRIPTION | Offer | Obj | DATE ADMIT | DATE N/ADM |
|---|---|---|---|---|---|
| 458. | Betsy Gelb's Expert Report (Gelb Depo Exhibit 1) | | | | |
| 459. | Gregory Goins Expert Report (Goins Depo Exhibit 1) | | | | |
| 460. | Report of Robert Greenstreet, January 2021 (Greenstreet Depo Exhibit 1) | | | | |
| 461. | "About" Section of Mr. Greenstreet's Web Site (Greenstreet Depo Exhibit 2) | | | | |
| 462. | Certificate of Registration (Greenstreet Depo Exhibit 3) | | | | |
| 463. | Studio Plan, Loeb Unit Plan A and Trout Plan I (Greenstreet Depo Exhibit 4) | | | | |
| 464. | Loeb Unit Plan B and Trout Plan J (Greenstreet Depo Exhibit 5) | | | | |
| 465. | Loeb Unit Plan C and Trout Unit Plan K (Greenstreet Depo Exhibit 6) | | | | |
| 466. | Loeb Unit Plan D and Trout Unit Plan D (Greenstreet Depo Exhibit 7) | | | | |
| 467. | Loeb Cottage Type A and Trout Cottage Type A (Greenstreet Depo Exhibit 8) | | | | |
| 468. | Loeb Cottage Type C and Trout Cottage Type C (Greenstreet Depo Exhibit 9) | | | | |
| 469. | Injunction (Greenstreet Depo Exhibit 10) | | | | |
| 470. | Decision and Order on Spoliation and Validity (Greenstreet Depo Exhibit 11) | | | | |
| 471. | Decision and Order on Motions in Limine (Greenstreet Depo Exhibit 12) | | | | |
| 472. | Occupations Code (Greenstreet Depo Exhibit 13) | | | | |
| 473. | Padua Realty Web Site Page, Principals (Alejandro Padua Depo Exhibit 60) | | | | |
| 474. | Texas Franchise Tax Public Information Report, Impac Inc. (Alejandro Padua Depo Exhibit 61) | | | | |

| PX | DESCRIPTION | Offer | Obj | DATE ADMIT | DATE N/ADM |
|---|---|---|---|---|---|
| 475. | Padua Defendants' Original Objections and Answers to Plaintiffs' First set of Interrogatories (Antonio Padua Depo Exhibit 52) | | | | |
| 476. | Firm Profile and Facts (Antonio Padua Depo Exhibit 53) | | | | |
| 477. | Loeb & Associates Architects, Proposed Scope of Limited Services for Financing Package, PAD0002553-0002557 (Antonio Padua Depo Exhibit 54) | | | | |
| 478. | Loeb & Associates Architects Proposed Scope of Limited Services for Financing Package, PAD0002548-0002552 (Antonio Padua Depo Exhibit 55) | | | | |
| 479. | Email, PAD0005816-0005860 (Antonio Padua Depo Exhibit 56) | | | | |
| 480. | New LifeStyles Media Solution Document, PAD0009948-0009952 (Antonio Padua Depo Exhibit 57) | | | | |
| 481. | Texas Franchise Tax Public Information Report, Inmobilia 2000, LLC (Antonio Padua Depo Exhibit 59) | | | | |
| 482. | Notice of Representative for Strategic Construction (Partin Depo Exhibit 45) | | | | |
| 483. | Strategic Construction Web Site (Partin Depo Exhibit 46) | | | | |
| 484. | BLDG-RES Residential Building Permit (Partin Depo Exhibit 47) | | | | |
| 485. | City of Conroe Temporary Commercial Certificate of Occupancy (Partin Depo Exhibit 48) | | | | |
| 486. | City of Conroe Temporary Commercial Certificate of Occupancy (Partin Depo Exhibit 49) | | | | |
| 487. | Texas Franchise Tax Public Information Report (Partin Depo Exhibit 50) | | | | |
| 488. | E-mail (Partin Depo Exhibit 51) | | | | |

| PX | DESCRIPTION | Offer | Obj | DATE ADMIT | DATE N/ADM |
|---|---|---|---|---|---|
| 489. | May 1, 2020 Peterson report (Peterson Depo Exhibit 1) | | | | |
| 490. | March 10, 2021 Peterson report (Peterson Depo Exhibit 2) | | | | |
| 491. | Greenstreet report, Appendix B (Peterson Depo Exhibit 3) | | | | |
| 492. | 5/21/2020 Steinberg Report (Steinberg Depo Exhibit 1) | | | | |
| 493. | 3/9/2021 Steinberg Rebuttal Report (Steinberg Depo Exhibit 2) | | | | |
| 494. | Comparison of Gros Revenues; LOEB 00002821 (Steinberg Depo Exhibit 3) | | | | |
| 495. | Woodhaven Village Disbursement Statement; PAD0008088 (Steinberg Depo Exhibit 5) | | | | |
| 496. | John Boone Depo Exhibits | | | | |
| 497. | James Hackett Depo Exhibits | | | | |
| 498. | Jay Flatt Depo Exhibits | | | | |
| 499. | Zelma Loeb Depo Exhibits | | | | |
| 500. | Letter from Paradigm Senior Living dated 6/15/2021 regarding Exhibit A to Subpoena | | | | |
| 501. | Subpoenaed records from Sitebox Group/SiteBox Pro a/k/a The Sitebox Clubhouse, LLC | | | | |
| 502. | Figures from the expert report of Matthew Peterson | | | | |

Respectfully submitted,

_/s/ T. Micah Dortch_
**Patrick Zummo**
State Bar No. 22293450
**LAW OFFICES OF PATRICK ZUMMO**
Two Houston Center
909 Fannin, Suite 3500
Houston, Texas 77010
(713) 651-0590 (Telephone)
(713) 651-0597 (Facsimile)
pzummo@zoomlaw.com

**Timothy Micah Dortch**
State Bar No. 24044981
Southern District No. 630903
**POTTS LAW FIRM, LLP**
2911 Turtle Creek Blvd, Suite 1000
Dallas, Texas 75219
Tel: (214) 396-9427
Fax: (469) 217-8296
mdortch@potts-law.com

**Christopher D. Lindstrom**
Texas Bar No. 24032671
Southern District No. 33525
**POTTS LAW FIRM, LLP**
3737 Buffalo Speedway, Suite 1900
Houston, Texas 77098
(713) 963-8881
(713) 583-5388 (fax)
clindstrom@potts-law.com

**ATTORNEYS FOR PLAINTIFFS**

**CERTIFICATE OF SERVICE**

I hereby certify that on July 14, 2021, I electronically submitted *Plaintiffs' Amended Trial Exhibit List* to the individuals who have consented in writing to accept service of this document by electronic means.

*/s/ T. Micah Dortch*
**TIMOTHY MICAH DORTCH**